**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Myron Christopher CANTY,
Defendant–Appellant.**

**No. 10–10532
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

June 21, 2011.

Patricia D. Barksdale, Bonnie Ames Glober, Frank Merrill Talbot, U.S. Attorney's Office, Jacksonville, FL, Robert E. O'Neill, David Paul Rhodes, U.S. Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

James T. Skuthan, Donna Lee Elm, Federal Public Defender's Office, Orlando, FL, for Defendant–Appellant.

Before EDMONDSON, MARTIN and ANDERSON, Circuit Judges.

Myron Christopher Canty appeals his 77–month total sentence, imposed at resentencing, for possession of a firearm by a convicted felon and possession of counterfeit currency, 18 U.S.C. §§ 472 and 922(g)(1). Following our remand in *United States v. Canty*, 570 F.3d 1251 (11th Cir.2009) (*Canty I*), the district court recalculated Canty's sentence absent an armed career criminal ("ACCA") enhancement. As part of the revised calculations, the district court applied a base offense level of 24 for Canty's firearm offense, pursuant to U.S.S.G. § 2K2.1(a)(2), after finding that his prior convictions for opposing an officer with violence and escape while in transport were crimes of violence.[1]

On appeal, Canty argues the district court's determination that both prior convictions were crimes of violence was erroneous. With respect to his conviction for opposing an officer with violence, Canty asserts that the district court could not conclude that it was a crime of violence as defined in U.S.S.G. § 4B1.2(a)(1) because Florida's resisting-with-violence statute did not actually require violent force, and did not qualify under § 4B1.2(a)(2) because the statute did not require that an offender purposely use force. Canty also argues that escape while in transport did not qualify under § 4B1.2(a), asserting that it was not similar in kind to the purposeful, violent, and aggressive offenses enumerated in § 4B1.2(a)(2) because it may be committed passively and any risk it bore was not inherent in the act itself but rather in the possibility of interruption.

We affirm Canty's sentence based on two recent decisions of this Court that have held both of his potential predicate crimes were crimes of violence. In *United States v. Nix*, 628 F.3d 1341 (11th Cir. 2010), this Court held that a conviction under Fla. Stat. § 843.01 was a crime of violence under 18 U.S.C. § 924(e)(2)(B)(ii). We have previously held that cases decided under that statute's residual clause apply to residual clause cases under the career offender provision, U.S.S.G. § 4B1.2(a). *United States v. Archer*, 531 F.3d 1347, 1352 (11th Cir.2008). Similarly, in *United States v. Proch*, 637 F.3d 1262 (11th Cir.2011), we held that a conviction for escape from while being transported to or from jail under Fla. Stat. § 944.40 constituted a crime of violence. Therefore, we affirm the Canty's sentence.

AFFIRMED.[2]

1. Canty conceded that a third conviction, for cocaine possession, was a serious drug offense, and therefore the district court needed to find that only one additional conviction qualified as a crime of violence for scoring under § 2K2.1(a)(2).

2. Canty's request for oral argument is denied.